# EXHIBIT I



# Transcript of George Hall

**Date:** May 22, 2025
**Case:** Clinton Group, INC. -v- Gontran De Quillacq, et al.

**Planet Depos**
**Phone:** 888.433.3767 **| Email:** transcripts@planetdepos.com
**www.planetdepos.com**
**Michigan #8598 | Nevada #089F | New Mexico #566**

WORLDWIDE COURT REPORTING & LITIGATION TECHNOLOGY

1          IN THE UNITED STATES DISTRICT COURT

2         FOR THE SOUTHERN DISTRICT OF NEW YORK

3   -----------------------------x

4   CLINTON GROUP, INC.,              :

5          Plaintiff,                 :    Case No.

6    vs.                              :    1:24-cv-05195

7   GONTRAN DE QUILLACQ,              :

8   an individual, and NAVESINK      :

9   INTERNATIONAL, LLC,              :

10          Defendant.                :

11   -----------------------------x

12

13

14

15              DEPOSITION OF GEORGE HALL

16                New York, New York

17              Thursday, May 22, 2025

18                    1:35 PM

19

20

21

22

23   Job No.: 584044

24   Pages: 1 - 78

25   Recorded By: Maeve Brind'Amour

1       Deposition of GEORGE HALL,

2   held at the offices of:

3

4

5

6       WYLIE STECKLOW PLLC

7       Carnegie Hall Tower, 152 W. 57th Street,

8       8th Floor

9       New York, New York 10019

10

11

12

13      Pursuant to Notice, before Maeve Brind'Amour,

14   Notary Public in and for the State of New York.

15

16

17

18

19

20

21

22

23

24

25

```
1                  A P P E A R A N C E S

2

3    ON BEHALF OF THE DEFENDANT:

4         DENNIS E. BOYLE, ESQUIRE

5         BOYLE & JASARI, LLP

6         1050 Connecticut Ave NW, Suite 500

7         Washington, DC 20036

8         202.798.7600

9

10

11   ON BEHALF OF THE PLAINTIFF:

12        WYLIE STECKLOW, ESQUIRE

13        WYLIE STECKLOW PLLC

14        Carnegie Hall Tower

15        152 W. 57th Street, 8th Floor

16        New York, NY 10019

17        212.566.8000

18

19

20

21

22

23

24

25
```

1                    C O N T E N T S

2    EXAMINATION OF GEORGE HALL                    PAGE

3        By Mr. Boyle                    5, 65

4        By Mr. Stecklow                    48

5

6

7                    E X H I B I T S

8                (Attached to transcript.)

9    DEPOSITION EXHIBIT                    PAGE

10    Exhibit 01   SORIN000003 - SORIN000004    27

11    Exhibit 02   TCG - 000018    29

12    Exhibit 03   SORIN000012 - SORIN000014    32

13    Exhibit 04   TCG - 000213 - TCG - 000215    34

14    Exhibit 05   "Candidates With Capital"

15                 Email 02.12.18    37

16    Exhibit 06   "Introduction" Email 10.28.16    42

17    Exhibit 07   Texts 03.24.17    44

18    Exhibit 08   Texts 04.13.17    45

19    Exhibit 09   Affidavit of George Hall    49

20    Exhibit 10   CGI - 0005 - CGI - 0016    59

21    Exhibit 11   CGI - 0017 to CG1 - 0056    61

22    Exhibit 12   CGI - 0057 - 0058    62

23

24

25

Transcript of George Hall
Conducted on May 22, 2025                    12

1      A     I don't recall the exact date.

2      Q     Do you recall what year it would have

3  been?

4      A     I believe, 2017 or thereabouts.

5      Q     And what were the circumstances under

6  which you first came in contact with Mr. de

7  Quillacq?

8      A     He -- he was brought to my attention by

9  fellow named Rob Picard, and that he was looking

10  for investors for his new company.

11      Q     Okay.  And who was Ron [sic] Picard?

12            MR. STECKLOW:  Objection.  Just Rob

13  Picard.

14            MR. BOYLE:  I'm sorry.  Rob Picard.

15            THE WITNESS:  He was a consultant for a

16  company that I was also consulting for.

17      Q     And did he work for you in any capacity?

18      A     No, not directly.

19      Q     Did you have any relationship with a

20  firm that he worked for or anything of that

21  nature?

22      A     Yes.  I was its biggest shareholder, and

23  I had a management services agreement, I believe,

24  we called it.

25      Q     Okay.  And what did Mr. Picard tell you

1   about Mr. de Quillacq to the best of your

2   recollection?

3       A    So ultimately, it was someone who had a

4   quantitative trading strategy, and they had formed

5   a quantitative trading firm, and they were looking

6   for investors to invest in this company.

7       Q    Okay.  And were you interested in

8   investing in the company?

9       A    It's not something we normally do, but I

10  said we would take a meeting and listen to the

11  story.

12      Q    Okay.  What did Mr. de Quillacq want you

13  to do?

14      A    He wanted us to make an investment in

15  the company for various purposes, I suppose.

16      Q    Okay.  And when you say the company, is

17  that Navesink International?

18      A    No.  I was -- the company was QML, I

19  believe.

20      Q    Okay.  What is QML?

21      A    Well, I don't have any direct knowledge

22  other than what they told me, but it was a

23  partnership or a group of individuals that had

24  some expertise and wanted to start a hedge fund,

25  and they needed operating capital, and they needed

1    capital that they could manage using this

2    strategy.

3         Q    Okay.  Did you invest in with them?

4         A    No.

5         Q    Did you engage in any kind of

6    relationship with them?

7         A    We ultimately hired -- or offered

8    employment to three of them.

9         Q    Okay.  And when you say offered, who

10   offered the employment?

11        A    I -- well, when you say offered, would

12   -- the firm, Clinton Group.

13        Q    The Clinton Group?

14        A    Yes.

15        Q    Okay.  And do you recall the names of

16   the three people that were retained?

17        A    What do you mean by retained?

18        Q    Or hired?

19        A    Alexe Sorin and Gontran.  And I don't

20   know the name of the other individual.

21        Q    And what were they hired to do for

22   Clinton Group?

23        A    To join our quantitative team and

24   attempt to invest capital that Clinton Group

25   managed using a new strategy and hopefully raise

Transcript of George Hall
Conducted on May 22, 2025                           34

1          MR. BOYLE:  We are not.

2          MR. STECKLOW:  Okay.

3          THE WITNESS:  Okay.  I --

4          MR. STECKLOW:  I have Exhibit 3 as a

5   email dated July 10th, 2017, a three-page

6   document, but then after that goes into Exhibit 1.

7          THE WITNESS:  Correct.  Maybe I should

8   read them all like the last one, so we know we're

9   on the same page.

10          MR. BOYLE:  Yeah.  It works better when

11   we're talking about the same email.

12          THE WITNESS:  It helps.

13          MR. BOYLE:  Okay.

14          THE WITNESS:  So saying it was to me,

15   and I recollect it.  Obviously, I'm talking about

16   something different.

17          MR. BOYLE:  Okay.  No problem.  Let me

18   -- let me show the next exhibit to you.  This

19   would be Exhibit Number 4.

20          (Exhibit 4 marked)

21          MR. STECKLOW:  Thank you.

22      Q    So just for the record, this is a

23   three-page document with Bates stamps TCG 213,

24   214, 215.  It seems to go backwards

25   chronologically, right, backwards to forward?

1          A     I believe so.

2          Q     Okay.  If I can ask you to look first at

3     Page 214?

4          A     Okay.

5          Q     At the bottom of the page -- at the

6     bottom of the paragraph, there's a, what appears

7     to be, an email from Richard Picard.

8               MR. STECKLOW:  Robert.

9               THE WITNESS:  Robert.

10         Q     Oh, Robert Picard.

11              MR. STECKLOW:  You don't seem to like

12    his name very much.

13              MR. BOYLE:  I don't.

14              MR. STECKLOW:  Okay.

15         Q     You know, that appears to be addressed

16    to Gontran.  We went to follow-up and schedule a

17    meeting with your team when convenient.  How does

18    next week look for you?  Do you see that?

19         A     Work for you.

20         Q     Work for you?

21         A     Yes.

22         Q     Do you recall that, scheduling that

23    meeting?

24              MR. STECKLOW:  Objection.

25         Q     His --

1          MR. STECKLOW:  The email is not with

2    him, so.

3          Q    I know --

4          A    I'm not party to the email.

5          Q    But I asked if you recall scheduling

6    that meeting or being involved in that meeting?

7          A    I don't know if it's that meeting or

8    not, but I had a meeting with Gontran.

9          Q    Okay.  And if you can go back to Page

10   213, under the word Pete at the top, there's a

11   sentence.  Could you read that sentence into the

12   record?

13         A    Pete, I figured we would review the

14   strategy team, and if it gets serious, take a

15   deeper dive.  He's only the biz dev guy and/or

16   recruiter.

17         Q    Okay.  And what was Peter Rawlins'

18   position with your firm?

19         A    He was head of operations.

20         Q    Did he work closely with you?

21         A    Yes.

22         Q    Did he ever mention Gontran being a

23   recruiter to you?

24         A    No.

25         Q    Okay.  I think, we're in Exhibit 5.

1              MR. STECKLOW:  Dennis, since there's no

2      question pending, it's okay if my client passes me

3      a note?

4              MR. BOYLE:  Sure.

5              MR. STECKLOW:  Thank you.

6              MR. BOYLE:  I'm going to skip a number

7      of documents.

8              MR. STECKLOW:  Off the record.

9              (Off the record)

10             MR. BOYLE:  You should mark this as the

11     next exhibit in order.

12             MR. STECKLOW:  I believe it's 5.

13             (Exhibit 5 marked)

14             MR. BOYLE:  And I don't have a copy of

15     this for some reason.

16             MR. STECKLOW:  All right.  No worries.

17     I'll -- I'll look over your shoulder.

18     BY MR. BOYLE:

19        Q    Mr. Hall, do you recognize this email?

20             MR. STECKLOW:  Can you give us a minute

21     to review it, please?

22             MR. BOYLE:  Pardon?

23             MR. STECKLOW:  Can you give us a minute

24     to review it, please?

25             MR. BOYLE:  Sure.  Take as much time as

Transcript of George Hall
Conducted on May 22, 2025                                                    79

| A | | | |
|---|---|---|---|
| **abandoning** | **actions** | **agree** | **although** |
| 23:15 | 23:21 | 25:2, 67:4, | 58:22 |
| **ability** | **actively** | 69:22, 72:23 | **always** |
| 6:10, 77:11, | 40:6 | **agreed** | 51:18, 52:2 |
| 78:8 | **activities** | 57:13 | **among** |
| **able** | 30:17 | **agreement** | 53:3 |
| 23:10 | **activity** | 12:23, 22:15, | **amount** |
| **about** | 31:1, 33:3, | 51:6, 51:14, | 63:18 |
| 7:7, 10:22, | 31:17, 32:3, | 52:9 | **another** |
| 13:1, 17:17, | 32:5 | **ahead** | 43:3 |
| 19:6, 19:7, | **add** | 29:25, 44:20 | **answer** |
| 19:9, 20:3, | 32:3 | **alexe** | 5:25, 10:15, |
| 23:20, 24:7, | **additional** | 14:19, 15:6, | 10:24, 11:3, |
| 24:12, 25:1, | 40:1 | 15:13, 44:7, | 21:1, 23:25, |
| 25:19, 29:17, | **address** | 52:23, 53:2 | 24:3, 25:25, |
| 34:11, 34:15, | 29:8, 32:7 | **all** | 26:6, 26:7, |
| 39:23, 64:4, | **addressed** | 6:4, 21:11, | 29:25, 40:24, |
| 66:8, 66:14, | 35:15 | 23:9, 25:18, | 43:17, 65:17, |
| 66:17, 67:2, | **advertising** | 32:1, 32:14, | 67:2, 67:15, |
| 67:22, 68:4, | 31:5 | 34:8, 37:16, | 68:12, 68:17, |
| 68:22, 70:2, | **advisor** | 41:14, 48:14, | 70:22, 74:22 |
| 70:15, 70:22, | 9:21 | 49:13, 60:10, | **answered** |
| 71:2, 71:7, | **affect** | 62:16, 62:18, | 6:1, 26:8, |
| 72:10, 73:1, | 6:9 | 64:16, 64:24, | 29:24, 71:24 |
| 74:8, 74:18, | **affidavit** | 72:6, 75:22, | **any** |
| 75:3 | 4:19, 49:22, | 76:5 | 5:23, 5:25, |
| **absurd** | 65:4, 65:6, | **alleged** | 6:2, 6:7, 6:9, |
| 58:24 | 65:8, 65:10, | 41:3 | 10:12, 12:17, |
| **academic** | 66:3, 66:5, | **allow** | 12:19, 13:21, |
| 31:21 | 67:10, 67:13, | 10:15, 20:25, | 14:5, 18:11, |
| **academy** | 67:17, 68:6, | 22:25, 23:25 | 18:12, 19:25, |
| 6:23, 6:25, | 69:2 | **almost** | 21:7, 21:20, |
| 7:2, 7:5 | **affirmed** | 7:15 | 21:21, 22:6, |
| **accurate** | 5:4 | **alone** | 23:1, 27:4, |
| 50:5, 77:10, | **after** | 57:20 | 28:22, 42:2, |
| 78:7 | 7:4, 16:7, | **along** | 42:3, 42:12, |
| **across** | 16:8, 16:10, | 58:11 | 47:18, 51:22, |
| 25:18 | 34:6, 38:14, | **already** | 53:14, 55:10, |
| **acting** | 45:14, 65:24, | 31:6, 41:5, | 56:1, 57:16, |
| 53:16, 53:23, | 65:25, 66:1, | 41:17, 43:11, | 58:4, 64:21, |
| 55:8, 55:12, | 66:4, 66:5, | 43:12, 67:25, | 66:14, 69:2, |
| 55:13, 55:21, | 67:10, 74:9 | 68:15, 71:24, | 71:1, 71:3, |
| 56:8, 56:12 | **again** | 72:17 | 71:20, 73:2, |
| **action** | 26:11, 42:10, | **also** | 75:24, 77:4, |
| 20:16, 42:7, | 65:4, 68:8 | 12:16, 19:25, | 77:13, 78:10 |
| 62:12 | **against** | 23:17, 23:23, | **anybody** |
| | 62:13, 63:8 | 42:5, 42:6, | 19:3, 47:16, |
| | **ago** | 43:8, 64:16 | 70:6, 71:6, |
| | 38:23 | | |

71:21
**anyone**
10:4, 17:11,
17:25
**anything**
10:11, 12:20,
15:18, 19:7,
27:4, 28:5,
28:13, 44:10,
62:10, 74:3
**anywhere**
41:22, 45:20
**apologize**
26:25
**apparently**
32:12
**appear**
46:9, 67:23
**appears**
28:6, 35:6,
35:15, 62:17
**appreciated**
32:1
**approach**
50:21, 50:22
**approaching**
56:18
**appropriate**
27:16, 40:21
**approximately**
7:15, 8:21,
9:16
**april**
48:12, 48:17,
65:6, 69:6
**area**
53:3
**argue**
67:1
**around**
10:2, 58:2
**arranged**
47:11
**asked**
29:23, 36:5
**asking**
16:13, 18:19,
19:1, 22:20,

24:19, 24:21,
24:25, 25:13,
25:19, 26:16,
40:25, 41:13,
41:15, 46:5,
66:11, 66:14,
66:16, 66:21,
66:23, 67:18,
67:22, 68:2,
68:4, 68:5,
68:21, 70:1,
72:10, 72:19,
72:25, 73:5,
74:24
**associated**
17:25, 18:21,
19:3, 19:19,
22:6
**assume**
7:6, 39:11,
74:8
**attached**
4:8, 76:12
**attempt**
14:24
**attend**
7:17
**attention**
12:8
**attorney**
58:25, 66:17,
75:16
**attorney's**
75:21
**attorney-client**
66:8, 67:7,
67:20, 68:3,
68:22
**attorney-privile-
ge**
75:17
**attorneys**
66:9, 68:7
**audio**
77:9, 78:4
**august**
9:18
**ave**
3:6

**avins**
65:20
**aware**
16:14, 18:5,
33:5
**awful**
72:19

**B**

**back**
11:19, 19:8,
20:12, 36:9,
46:20, 64:8
**backwards**
34:24, 34:25
**balance**
63:19
**bank**
8:3, 9:6, 9:8,
9:12
**based**
21:24
**basically**
56:4
**basis**
31:14
**bates**
34:23, 43:24,
50:3, 62:20
**bear**
43:6
**became**
8:17, 18:4,
22:11
**because**
24:19, 33:9,
56:12, 70:2,
72:9
**become**
16:14, 23:15,
53:22
**becoming**
53:3
**been**
9:5, 12:3,
25:19, 31:6,
31:19, 38:10,
40:17, 41:4,

41:5, 43:11,
43:16, 43:19,
45:18, 49:25,
50:1, 56:15,
59:6, 63:14,
67:23, 72:21,
72:25
**before**
2:13, 16:6,
16:9, 16:21,
16:23, 20:7,
27:23, 43:7,
44:13, 46:4,
46:7, 46:8,
49:20, 52:8,
67:13, 67:17,
70:5, 71:21,
72:12, 77:3
**began**
16:17, 19:13
**beginning**
16:6
**behalf**
3:3, 3:11, 9:4,
9:25, 10:3,
59:16
**being**
5:4, 17:1,
31:8, 31:25,
36:6, 36:22,
38:16, 70:18,
70:20, 73:3
**believe**
7:3, 12:4,
12:23, 13:19,
16:16, 18:18,
19:12, 19:25,
20:6, 23:24,
25:16, 28:11,
29:11, 29:12,
35:1, 37:12,
40:17, 40:19,
41:10, 46:14,
48:15, 52:10,
55:13, 62:7,
64:5, 64:13,
65:8, 65:9,
68:19, 71:23,

71:24
**beneath**
40:12
**beneficial**
31:12
**benefit**
31:19
**benefits**
31:10, 57:10
**best**
13:1, 19:24,
21:14, 24:17,
26:13, 77:10,
78:7
**better**
34:10, 52:7
**between**
73:1
**biggest**
12:22
**bill**
63:4
**bit**
25:5, 38:14,
42:8, 44:21,
75:7
**biz**
33:15, 36:15
**board**
50:12
**boggling**
57:6
**bond**
9:14
**bore**
55:10
**born**
6:14, 6:17
**both**
31:11, 31:24,
43:12
**bottom**
35:5, 35:6
**break**
5:24, 6:1, 6:3,
20:8, 46:16
**briefly**
24:9

**brind'amour**
1:25, 2:13,
77:2, 77:18
**bring**
31:9, 50:12
**bringing**
39:25, 55:25
**brought**
5:11, 12:8,
47:22
**business**
7:21, 10:10,
21:3, 30:19,
31:4
**businesses**
10:12, 10:17,
30:17, 30:20

**C**

**calculated**
52:5
**call**
9:13, 51:23
**called**
9:8, 9:12,
12:24, 17:9,
47:1, 47:13
**calls**
20:25, 23:24,
55:3, 55:16
**came**
12:6, 21:6,
21:25, 22:9,
52:15, 52:18,
53:19, 53:23,
57:5, 58:23
**can't**
6:7, 22:18,
22:22
**candidate**
31:13, 49:8
**candidates**
4:14, 38:25,
39:3
**capable**
53:5
**capacity**
12:17

**capital**
4:14, 8:23,
9:11, 13:25,
14:1, 14:24,
21:5, 21:6,
32:3, 54:23
**care**
15:21
**carefully**
30:2
**carnegie**
2:7, 3:14
**case**
1:5, 10:20,
59:15, 62:1,
62:17, 64:9,
74:11, 74:18,
77:13, 78:10
**cause**
57:21
**certain**
43:18, 50:13,
51:17, 52:11,
52:12, 53:2,
59:20, 67:19
**certainly**
20:2, 52:20
**certificate**
77:1, 78:1
**certify**
77:4, 78:2
**cg1**
4:21
**cgi**
4:20, 4:21,
4:22, 59:7,
61:7, 62:20
**chain**
32:24
**chairman**
49:12
**chance**
53:7, 59:9,
61:13, 61:18,
62:23
**changed**
9:23
**characterized**
11:11

**check**
60:9
**chronologically**
34:25
**circumstances**
12:5
**city**
6:17, 8:2, 9:8
**civil**
5:16
**claim**
25:1, 25:2,
26:17
**claims**
10:20
**clarification**
69:8
**clarify**
73:14
**classes**
7:25
**clear**
23:14, 69:10
**clicked**
42:12
**clicking**
42:1
**client**
10:15, 23:25,
37:2, 38:17,
66:21
**clients**
9:1, 9:25,
75:15
**clinton**
1:4, 9:18,
9:20, 10:6,
14:12, 14:13,
14:22, 14:24,
22:1, 22:3,
22:5, 22:11,
22:18, 23:8,
23:16, 30:11,
31:12, 31:20,
40:1, 47:12,
49:4, 50:13,
50:25, 51:4,
51:6, 52:24,

53:11, 55:25,
56:21, 57:21,
57:25, 58:21,
59:23, 60:2,
60:3, 61:24,
62:13, 63:8,
69:6, 69:24,
70:6, 70:10,
70:13, 70:16,
73:2, 73:10
**clinton's**
32:3, 50:8
**close**
66:7, 66:20
**closely**
36:20
**collecting**
21:19
**come**
5:23, 39:19,
43:14
**comfortable**
26:22
**coming**
26:22
**communication**
67:20, 68:4,
68:22
**communications**
18:11, 75:18
**companies**
11:6
**company**
12:10, 12:16,
13:6, 13:8,
13:15, 13:16,
13:18, 15:23,
30:9, 30:15,
56:7, 63:22,
63:23
**compensation**
57:10
**competitor**
31:20
**complaint**
20:16, 24:20,
24:24, 46:25,
47:8

**completely**
10:19
**complicated**
24:6
**computer**
28:5
**concept**
22:12, 23:15
**concerning**
51:19, 52:4
**conclusion**
20:25, 23:25,
26:23
**conduct**
24:15, 50:11
**conflicts**
22:23, 22:24
**confusing**
5:21
**connected**
48:9
**connecticut**
3:6
**consider**
52:19, 63:25
**constitutes**
31:10
**consultant**
12:15, 31:17,
49:7
**consulting**
12:16, 30:15,
31:16
**consuming**
31:3
**contact**
12:6, 55:3
**contents**
44:12
**context**
39:20
**contoured**
24:16
**contract**
54:11
**contracts**
31:5
**convenient**
35:17

**conversation**
32:6, 33:6,
51:24, 70:13,
70:15, 70:21,
71:13, 71:14,
71:15, 73:1
**conversations**
19:20, 20:1,
20:3, 51:21,
53:20, 66:10,
66:15, 66:24,
71:1, 71:3,
71:21, 72:6,
72:10, 72:11,
72:18, 72:22
**copied**
33:5
**copies**
27:4, 27:6,
27:10, 27:15,
42:17
**copy**
27:11, 37:14,
43:3, 43:4,
49:17, 61:10,
76:10
**corp**
8:2, 9:8
**corporation**
11:12
**correct**
6:11, 7:8,
19:11, 19:21,
20:17, 25:4,
33:2, 33:3,
34:7, 39:9,
41:7, 42:22,
48:9, 48:19,
50:8, 50:14,
52:24, 55:3,
55:4, 55:17,
55:18, 57:11,
57:13, 57:22,
57:23, 57:25,
58:6, 58:18,
58:21, 59:1,
59:17, 59:20,
59:24, 60:4,

60:13, 60:16,
60:17, 63:24,
72:15, 73:4,
74:19
**correctly**
47:15
**cost**
60:23, 60:24
**could**
14:1, 25:2,
30:12, 31:6,
36:11, 45:6,
45:13, 45:24,
51:2, 52:19,
53:8, 64:18,
65:3, 70:25,
71:9, 72:21,
72:25
**couldn't**
28:10
**counsel**
5:7, 6:3, 6:4,
40:25, 48:2,
60:12, 64:3,
64:4, 64:7,
65:1, 73:11,
73:13, 73:19,
73:20, 73:21,
73:22, 73:25,
74:4, 74:8,
75:20, 77:12,
78:9
**counsels**
31:25
**couple**
46:24
**course**
55:1, 55:15
**court**
1:1, 17:18,
17:20, 17:22,
18:2, 20:12,
29:16, 38:15,
38:16, 40:18,
40:20, 41:6,
42:7, 42:10,
43:13, 43:14,
46:20, 58:12,

58:14, 62:12,
63:7, 64:1,
67:24, 67:25,
68:7, 68:24,
76:3, 76:6,
76:11, 77:1
**creek**
47:1, 47:4,
47:13, 47:23
**crosstalk**
17:21
**current**
42:11
**cursory**
62:15
**customary**
52:6

**D**

**damage**
57:21
**database**
31:5
**date**
12:1
**dated**
34:5, 39:5
**dates**
74:14
**day**
15:4, 57:15
**days**
47:11
**dc**
3:7
**de**
1:7, 5:11,
11:15, 11:24,
12:6, 13:1,
13:12, 16:25,
20:19, 20:22,
23:3, 23:17,
42:4, 47:11,
47:21, 52:23,
57:24, 58:9,
58:14, 63:7,
63:10, 64:4,
69:22, 70:6,

71:6, 71:9,
71:16, 71:20,
72:12, 73:1,
73:3, 73:11,
73:15, 74:4,
74:9
**dealing**
51:18, 52:1,
52:3
**december**
7:25, 8:9
**decided**
53:6, 57:2
**deeper**
36:15
**defend**
59:23, 60:24
**defendant**
1:10, 3:3, 65:1
**defendants**
5:7, 5:10
**defending**
60:23
**defense**
60:4, 61:25,
62:11
**defer**
75:21
**definitely**
70:3
**definitions**
9:7
**degree**
30:18
**demanding**
58:5
**dennis**
3:4, 5:10,
27:4, 37:1,
43:1, 49:18
**department**
8:18, 8:20,
50:24, 50:25
**depos**
78:16
**deposition**
1:15, 2:1, 4:9,
5:15, 5:18, 6:8,

38:17, 40:22,
43:15, 63:4,
63:10, 63:22
**determinative**
42:7
**determine**
53:16
**determined**
41:5
**dev**
36:15
**develop**
33:15
**developing**
57:3
**different**
15:7, 34:16,
41:5, 48:9, 49:3
**digital**
77:8, 78:3
**diligence**
30:24
**diligencing**
54:20
**direct**
13:21, 19:22,
21:21
**directing**
25:24, 40:23,
65:17
**directly**
12:18, 50:23,
63:22
**disclosed**
33:9
**disclosure**
43:12
**disclosures**
38:15
**discovery**
33:9
**discuss**
23:3, 23:11,
39:2, 50:7,
54:3, 55:16
**discussed**
55:24, 56:3
**discussion**
23:14, 52:4,

55:20, 56:1
**dismiss**
59:17
**district**
1:1, 1:2, 76:6
**dive**
36:15
**document**
27:22, 27:23,
28:1, 34:6,
34:23, 38:9,
38:11, 38:16,
43:10, 43:14,
44:16, 44:18,
50:4, 62:20,
62:23, 63:1,
63:3, 67:23
**documents**
26:25, 37:7,
59:6, 59:8,
59:11, 61:6,
61:19, 69:1,
69:3, 74:13
**doing**
10:10, 17:4,
53:6, 57:4
**done**
17:3, 22:2,
28:24
**down**
28:16, 75:13
**draft**
24:24, 65:21,
65:22, 65:24
**drafted**
65:23, 65:25,
68:1
**dropping**
60:21
**due**
30:24, 54:19,
57:18
**duly**
5:4
**during**
18:4, 51:20,
55:16

**E**

**each**
60:1

**earlier**
65:6
**early**
11:12
**earned**
41:3
**easy**
17:19
**effect**
22:15
**effectively**
23:5, 23:6
**effort**
22:24
**efforts**
32:4
**either**
10:20, 15:3,
31:4
**elements**
25:1, 25:7
**else**
17:25, 19:3,
47:16, 74:3
**email**
4:15, 4:16,
22:17, 28:1,
28:2, 28:3,
28:7, 28:8,
28:12, 28:13,
29:8, 29:12,
29:15, 30:4,
30:21, 32:9,
32:11, 32:16,
32:24, 33:1,
33:5, 33:25,
34:5, 34:11,
35:7, 36:1,
36:4, 37:19,
38:20, 39:5,
41:11, 41:12,
41:18, 41:21,
41:23, 41:24,
42:15, 42:21,
42:22, 44:4,
44:6, 44:12,
47:10, 48:8,
48:11, 48:14,

48:18, 57:7,
57:16, 58:9
**emails**
42:3, 47:10,
48:9
**emanuel**
59:1, 59:14,
59:16, 60:15,
61:2, 61:3,
62:1, 74:10
**employed**
49:7, 77:12,
78:9
**employee**
22:3, 22:5,
22:11, 22:18,
22:19, 23:1,
30:11, 51:11,
52:8
**employees**
21:10, 23:16,
57:4, 64:12
**employment**
7:7, 8:2, 8:11,
14:8, 14:10,
15:2, 15:5,
15:19, 16:9,
31:1, 54:3,
57:9, 57:25
**encountered**
51:18, 52:3
**ended**
74:15
**ending**
61:7
**energy**
31:7
**engage**
14:5
**engaged**
20:23, 24:16
**engineer**
7:12, 7:14
**engineering**
7:3
**entered**
8:12
**entitled**
64:14, 64:15

**entity**
9:3, 21:13,
49:3
**espouse**
26:17
**esquire**
3:4, 3:12
**establish**
70:1
**established**
68:1
**estes**
6:13
**even**
40:19, 42:9,
58:23, 64:9,
64:13
**eventually**
57:24
**ever**
11:21, 16:25,
17:10, 18:9,
18:11, 18:19,
18:20, 20:5,
32:8, 36:22,
39:12, 39:22,
41:11, 41:16,
41:19, 42:1,
46:12, 57:16,
63:25, 72:25
**every**
70:13, 70:15
**everybody**
70:16
**evidence**
19:22, 21:21
**exact**
12:1
**examination**
4:2, 5:7, 48:2,
65:1
**examined**
5:6
**exceptional**
31:14
**excessive**
75:1, 75:5
**exchange**
47:10

**execute**
57:3
**executed**
49:23, 65:9
**executive**
50:11
**exhibit**
4:9, 4:10,
4:11, 4:12,
4:13, 4:14,
4:16, 4:17,
4:18, 4:19,
4:20, 4:21,
4:22, 27:7,
27:9, 27:25,
29:2, 29:3,
29:5, 32:21,
32:22, 34:4,
34:6, 34:18,
34:19, 34:20,
36:25, 37:11,
37:13, 42:16,
43:3, 43:15,
44:21, 44:23,
45:25, 46:1,
48:5, 49:16,
49:19, 57:7,
59:5, 60:19,
61:11, 62:21,
65:4, 74:22
**exhibits**
76:12, 76:16
**exist**
10:6
**expand**
51:1
**expectation**
54:5
**expensive**
61:2, 61:4
**experience**
52:1
**experiences**
53:15
**expert**
31:16, 31:22,
31:25
**expertise**
13:24, 57:2

expound
25:7
extensive
31:24
eyes
75:22

**F**

facility
7:10, 7:14
fact
21:25, 55:5,
55:19, 55:23,
56:2, 56:6,
58:13, 63:16,
71:24
facts
25:8, 25:18,
25:20
fair
50:5
fairly
43:18, 75:12
false
21:7, 21:11,
56:17
familiar
5:12, 15:23
favorable
64:10
feasible
31:2
february
39:5, 39:10
federal
5:16, 38:15,
40:19, 43:13,
76:6
fee
41:3, 51:9,
51:12, 52:9,
54:5, 54:18,
57:18, 58:5,
58:10, 58:23,
62:14, 64:11
fees
51:14, 52:4,
52:6, 52:7,

55:16, 55:20,
56:14, 75:1
fellow
12:9
few
48:8
figured
36:13
filed
17:16, 18:2,
18:3, 20:16,
59:16, 62:13,
67:23, 68:6,
74:9
fill
51:1, 51:3,
54:12, 54:13
financial
77:14, 78:11
find
54:11, 54:17
finished
7:25
fintech
11:11
firm
8:23, 8:24,
8:25, 9:14,
9:18, 12:20,
13:5, 14:12,
15:7, 36:18,
53:5, 54:14,
59:1, 61:1,
73:16
firms
9:4
first
5:4, 8:10,
11:24, 12:6,
30:3, 33:19,
35:2, 38:5,
38:8, 38:19,
51:10, 58:4,
58:25, 61:14
fit
53:8
fits
26:21, 54:21

five
69:16
floor
2:8, 3:15
flow
63:23
follow-up
35:16
following
30:17
follows
5:6
foregoing
77:3, 77:5,
78:4
forgive
22:20
formed
13:4
forward
32:5, 34:25
found
19:18, 41:5,
68:9, 68:13
four
8:15, 47:11
frame
16:13, 73:14
frankly
57:5
fraud
20:20, 20:22,
25:22
front
48:5, 50:2
full
6:12, 31:1,
38:14, 45:6,
45:8
fully
77:5
function
54:10
fund
13:24, 17:7,
21:3, 21:4,
21:5, 21:13,
21:17, 21:20,

22:7, 22:8,
22:9, 22:13,
23:12, 31:20,
49:9, 49:10,
53:22, 56:20,
56:24
funding
56:20
funds
22:19
further
19:20, 44:15,
47:24, 64:25,
75:24
future
30:10
fuzzy
9:7

**G**

gave
23:21, 24:16,
42:20, 42:22,
64:7
general
73:10, 73:13,
73:19, 73:21,
73:22
generally
51:8, 51:9,
51:16, 51:23,
52:7, 62:7
gentlemen
15:3
george
1:15, 2:1, 4:2,
4:19, 5:3, 6:13,
38:21, 45:17,
62:13, 72:3,
72:14
getting
66:7
give
10:21, 11:13,
11:18, 27:14,
37:20, 37:23,
42:8, 53:7, 57:2
given
26:5

**gla**
48:23, 49:1
**glasbridge**
49:8
**glassbridge**
49:2, 49:11, 49:12
**go**
6:21, 7:18, 8:22, 9:17, 15:22, 19:8, 20:7, 29:25, 34:24, 36:9, 45:6, 46:23, 51:2, 54:11, 75:21
**goal**
57:3
**goes**
34:6
**going**
5:18, 10:14, 10:18, 11:17, 20:24, 23:6, 23:23, 26:15, 27:17, 27:21, 27:24, 28:22, 32:5, 37:6, 38:8, 40:16, 41:1, 42:5, 43:8, 49:14, 54:1, 61:5, 62:19, 66:6, 66:18, 70:14, 72:8, 72:24
**gone**
15:13, 68:9
**gontran**
1:7, 5:11, 11:15, 14:19, 15:6, 16:4, 16:7, 17:10, 18:1, 18:14, 18:20, 19:2, 19:5, 19:6, 19:12, 19:19, 26:20, 35:16, 36:8, 36:22,

39:16, 39:22, 52:23, 53:16, 53:19, 53:20, 54:11, 55:5, 55:19, 56:6, 62:12, 70:5
**gontran's**
17:13, 56:17
**good**
5:9, 24:3, 71:19
**governs**
5:17
**graduate**
6:18, 6:24, 7:17, 7:18, 7:23, 8:4
**graduated**
7:4
**greenwich**
8:23, 9:11
**group**
1:4, 9:3, 9:18, 9:20, 10:6, 13:23, 14:12, 14:13, 14:22, 14:24, 22:1, 22:3, 22:5, 22:12, 22:18, 23:9, 23:16, 30:11, 40:2, 47:12, 49:4, 50:13, 50:25, 51:2, 51:4, 51:6, 52:24, 53:8, 53:11, 55:25, 56:1, 56:21, 57:21, 57:25, 58:21, 59:24, 60:2, 60:4, 61:24, 62:13, 63:8, 69:6, 69:24, 70:6, 70:10, 70:13, 70:16, 73:2, 73:10
**groups**
50:25

**guess**
15:19
**guy**
33:15, 36:15
**guys**
69:9, 69:12

## H

**hall**
1:15, 2:1, 2:7, 3:14, 4:2, 4:19, 5:3, 5:9, 6:13, 6:14, 27:7, 27:21, 29:2, 29:4, 32:23, 37:19, 45:1, 46:23, 48:4, 48:5, 48:7, 49:15, 49:19, 57:7, 59:4, 60:11, 61:6, 61:19, 62:8, 62:14, 62:19, 65:8
**handle**
43:19, 44:1
**happen**
50:22
**happened**
15:2, 18:21, 43:12
**happy**
75:21
**hard**
73:8
**head**
36:19, 50:24, 51:1
**heads**
42:25
**hear**
10:25, 16:25
**heard**
16:23
**hearing**
16:20
**hedge**
13:24, 17:7,

21:3, 21:4, 21:13, 21:17, 21:20, 22:7, 22:8, 22:9, 22:13, 22:19, 23:12, 31:20, 49:9, 49:10, 53:22, 56:20, 56:24
**held**
2:2
**help**
71:18
**helping**
23:9
**helps**
34:12
**here**
6:2, 24:22, 28:4, 29:22, 32:11, 42:9, 63:17, 66:8
**here's**
54:16
**hereby**
77:4, 78:2
**high**
6:19
**himself**
56:16, 58:20
**hire**
41:2, 53:7, 74:6, 74:7
**hired**
14:7, 14:18, 14:21, 24:24, 51:8, 56:15, 56:16, 58:25, 70:5, 70:18, 70:20, 71:22, 72:12, 73:3
**hiring**
31:24, 52:20, 53:17, 54:22, 57:18, 57:20, 69:8, 69:12, 73:11, 73:15
**hold**
28:21

**honesty**
32:1
**hope**
56:25
**hopefully**
14:25
**hours**
75:3
**however**
23:8
**hr**
30:16
**human**
15:20
**hypothetical**
71:17

**I**

**ice**
66:13
**identified**
55:6
**identify**
51:19, 55:2,
57:17
**ill**
6:8
**imagine**
73:8
**immediately**
69:9
**implicate**
18:17
**in-house**
53:13, 73:13
**in-person**
38:24, 39:15
**inc**
1:4
**including**
52:23
**incorrect**
28:14
**increment**
75:14
**independent**
22:12
**individual**
1:8, 11:15,

14:20, 71:15
**individuals**
13:23, 52:22,
53:18, 54:6,
57:20
**industry**
56:20
**influence**
6:9
**information**
67:16, 75:15
**informed**
53:25, 70:12,
70:14
**infrastructure**
23:10
**initial**
55:3, 55:16
**instead**
48:24
**instruct**
64:3
**instructing**
10:23, 67:2,
68:11, 68:17
**interest**
22:23, 31:3,
39:25, 77:14,
78:11
**interested**
13:7
**interesting**
38:25
**interests**
22:24
**international**
1:9, 13:17,
15:24, 16:15,
30:10, 30:14,
32:13, 40:9
**interplay**
25:8
**interviews**
50:12, 53:12
**introduce**
31:13, 38:24,
38:25
**introduced**
47:21

**introduction**
4:16
**invest**
13:6, 14:3,
14:24, 23:6,
31:6, 53:24,
54:2
**investing**
13:8, 56:3
**investment**
8:3, 9:6, 9:8,
9:12, 9:21,
13:14, 22:10,
30:16, 30:24,
30:25, 32:2,
49:10, 52:16,
52:18, 53:4,
54:23, 55:24,
56:19
**investments**
21:17
**investors**
9:2, 12:10,
13:6, 21:19,
21:20, 22:2,
31:7, 39:19,
53:3
**invited**
47:21
**invoice**
58:5, 63:14,
63:18, 64:23
**invoices**
59:14, 59:22,
60:1, 61:23,
62:3, 62:11,
74:14, 75:8,
75:15
**involve**
42:10
**involved**
10:13, 18:5,
36:6, 49:12,
51:15, 72:14
**involvement**
18:7
**irrelevant**
10:20, 42:11

**issue**
40:17, 42:6
**issues**
74:1
**items**
75:13

**J**

**jasari**
3:5
**joann**
48:25
**job**
1:23, 52:19,
52:24, 53:1,
53:11, 54:7,
54:18, 54:24
**jobs**
56:21
**joe**
49:11
**jog**
32:13
**join**
14:23
**jon**
65:20
**judge**
75:5
**julia**
78:2, 78:15
**july**
32:12, 34:5,
57:8
**jump**
44:20
**june**
58:6, 58:10,
77:20, 78:17

**K**

**keep**
32:5
**kind**
8:24, 14:5,
55:11
**klimek**
78:2, 78:15

**knew**
18:19, 19:3,
51:23, 54:4
**know**
5:21, 5:22,
5:24, 11:15,
11:19, 11:21,
14:20, 17:4,
17:13, 17:25,
18:3, 18:6,
21:12, 21:15,
21:16, 23:1,
25:9, 29:5,
31:21, 32:6,
32:8, 32:24,
34:8, 35:15,
36:3, 36:7,
38:13, 39:12,
39:19, 41:4,
42:8, 44:5,
47:6, 50:3,
53:17, 55:8,
55:21, 56:8,
59:8, 61:12,
61:23, 62:23,
65:14, 66:8,
66:13, 66:19,
70:10, 70:12,
70:17, 70:22,
71:5, 71:6,
71:8, 71:11,
71:12, 71:22,
72:2, 72:7,
72:9, 72:17,
72:18, 73:1,
74:2, 75:3
**knowing**
71:2
**knowledge**
13:21, 21:8,
21:14, 24:22,
31:11, 50:5,
77:11, 78:8

### L

**language**
47:8
**last**
8:14, 34:8

**later**
44:1
**latitude**
10:21, 42:8
**launching**
17:7
**law**
25:3, 59:1
**lawsuit**
5:11, 5:13,
58:19, 60:4
**lawyer**
66:25, 67:19
**lawyers**
24:25, 65:15,
65:19, 66:22,
68:2, 68:14
**layman**
24:1
**layperson**
25:6, 25:22
**learn**
19:9, 64:19
**learned**
19:24
**left**
7:17, 15:4,
57:15
**legal**
20:25, 21:13,
23:24, 24:7,
26:17, 26:22,
31:17, 42:2,
42:3, 60:3,
65:11, 65:12,
68:1, 74:1
**less**
61:2
**let's**
67:4, 73:14
**line**
10:19, 75:13
**lines**
58:12, 63:17
**link**
42:13
**links**
42:2

**listen**
13:10
**literally**
58:17
**litigation**
16:17, 16:18,
29:16, 33:10,
38:14, 42:11,
43:13, 43:16,
50:2, 59:20,
59:24, 60:13,
60:23, 61:25,
64:17
**little**
9:7, 10:21,
31:19, 32:4,
38:14, 42:8,
44:21
**lives**
31:22
**llc**
1:9, 30:10,
30:14, 78:16
**llp**
3:5
**long**
7:13, 8:14,
8:19, 9:15,
15:8, 74:10
**longer**
9:24
**look**
27:15, 27:22,
29:4, 35:2,
35:18, 37:17,
42:19, 44:4,
48:24, 48:25,
62:15, 65:3
**looking**
11:14, 12:9,
13:5, 33:25,
46:10, 52:16,
52:19, 54:16,
54:19, 54:23
**looks**
28:11, 44:6,
44:9, 74:17
**loop**
48:24

**loosely**
53:21
**lot**
26:20, 75:14,
75:16
**lower**
30:18, 40:18
**lying**
75:3

### M

**made**
16:9, 23:14,
27:4, 60:6
**maeve**
1:25, 2:13,
77:2, 77:18
**mainly**
31:16
**maintaining**
31:1, 32:2
**major**
7:2
**make**
13:14, 23:10,
26:15, 53:4,
60:11, 60:18,
69:10, 75:12,
76:15
**makes**
32:17
**making**
58:23
**manage**
10:3, 14:1
**managed**
14:25
**management**
12:23
**manager**
39:21, 53:22
**managers**
39:23, 40:1,
40:7
**managing**
9:24
**mandates**
31:17

**many**
69:5, 70:9,
74:13
**march**
47:2, 47:9,
47:13
**marching**
64:6
**marine**
6:22, 7:3, 7:5
**mark**
32:20, 37:10,
45:24, 49:14,
59:4, 61:6,
62:8, 62:19
**marked**
27:7, 27:9,
29:2, 29:3,
32:22, 34:20,
37:13, 42:14,
42:16, 44:21,
44:23, 46:1,
49:16, 59:5,
61:11, 61:19,
62:21
**market**
31:11
**markets**
8:23
**master**
23:13
**masters**
22:22
**matter**
38:10, 40:19,
43:11, 43:21,
43:22, 43:24,
49:23, 63:6,
63:7, 64:1
**maybe**
11:18, 17:18,
18:25, 34:7,
45:20, 45:22,
70:25, 75:23
**mba**
8:6
**mean**
14:17, 27:5,

27:25, 28:1,
29:14, 43:18,
44:10, 50:17,
58:15, 69:8
**means**
39:19
**meant**
48:24, 49:6
**medications**
6:9
**meet**
11:24, 17:11,
18:9
**meeting**
13:10, 35:17,
35:23, 36:6,
36:7, 36:8,
38:24, 38:25,
39:2, 39:7,
39:12, 39:13,
39:16, 46:25,
47:2, 47:3,
47:4, 47:6,
47:11, 47:14,
47:19, 47:22,
47:23, 72:4,
72:5
**meetings**
72:3, 72:13
**member**
56:19, 73:2
**memory**
6:10, 47:15
**mention**
36:22, 55:12
**mentioned**
8:11, 46:25
**mentions**
32:13
**merchant**
6:22, 7:5
**met**
16:7, 16:8,
49:8, 71:6
**middle**
38:17
**might**
15:13, 22:2,

23:10, 39:14,
54:2, 54:17
**mind**
57:5
**minute**
37:20, 37:23
**mitigate**
60:24
**money**
9:24, 10:3,
15:1, 22:1,
64:16
**months**
8:15, 15:9,
15:11, 15:12,
74:18
**more**
28:23, 46:24,
58:23, 61:3,
69:14, 69:16,
69:18, 69:20,
72:19
**morning**
5:9
**mortgage-backed**
8:17, 8:20
**most**
11:7, 64:10
**motion**
59:17
**mouth**
19:15
**much**
30:18, 35:12,
37:25, 60:23,
60:24, 66:13,
76:2
**multiple**
50:24, 72:4
**myself**
11:6

**N**

**nader**
30:8
**name**
5:9, 6:12,
11:22, 14:20,

35:12, 45:17,
48:16
**named**
11:8, 11:15,
11:21, 12:9,
44:9
**names**
14:15, 65:14
**nature**
12:21
**navesink**
1:8, 5:12,
13:17, 15:24,
16:14, 16:18,
16:21, 17:11,
17:14, 18:1,
18:15, 18:18,
18:21, 19:4,
19:7, 19:9,
19:19, 19:23,
20:3, 30:9,
30:14, 32:13,
40:9, 59:15,
62:13, 62:17
**necessarily**
25:3
**need**
28:21, 38:1,
50:21, 51:1,
54:12, 54:14,
65:14, 75:22,
76:15
**needed**
13:25
**needs**
25:22, 51:25,
54:21
**negotiate**
52:7
**neither**
77:12, 78:9
**networking**
31:10
**never**
15:4, 15:5,
29:13, 31:19,
42:12, 52:20,
53:19, 55:5,

55:19, 56:1,
56:15, 57:5,
57:14
**new**
1:2, 1:16, 2:9,
2:14, 3:16,
6:17, 12:10,
14:25, 38:11,
38:16, 53:21,
53:24, 77:19
**newport**
7:9
**news**
7:9
**next**
30:12, 31:15,
34:18, 35:18,
37:11, 39:18,
42:15, 44:21,
45:25, 47:11,
60:10
**nobody**
10:5
**normal**
55:1, 55:15
**normally**
13:9
**notary**
2:14, 77:1,
77:18
**note**
37:3
**notes**
43:6
**nothing**
5:5
**notice**
2:13
**notices**
76:7
**november**
58:2
**nuclear**
7:12, 7:13
**number**
5:19, 11:5,
27:7, 29:2,
29:5, 32:21,

34:19, 37:6,
45:7, 45:12,
45:13, 53:12,
64:22, 65:4
**numbering**
49:15
**numbers**
50:3
**nw**
3:6
**ny**
3:16

---

**O**

**object**
10:14, 10:18,
11:17, 20:24,
23:23, 27:24,
38:9, 40:16,
42:5, 66:6,
72:8, 74:12
**objection**
12:12, 16:6,
18:16, 20:4,
24:12, 26:16,
29:14, 29:23,
35:24, 39:4,
40:4, 43:10,
43:17, 65:7,
65:13, 67:12,
67:18, 69:7,
69:25
**obviously**
6:2, 24:23,
34:15
**occasion**
31:9
**occurred**
39:12, 41:2,
47:1
**offer**
22:17, 52:22,
53:1, 56:21
**offered**
14:7, 14:9,
14:10, 14:11,
54:7, 57:8
**offering**
53:10

**offers**
16:10
**office**
21:6, 21:9,
60:16, 61:24
**officer**
77:2
**offices**
2:2
**oh**
28:20, 28:22,
35:10
**once**
31:18, 59:9,
61:25, 62:23
**one**
5:20, 11:7,
15:3, 23:12,
23:13, 25:2,
25:21, 27:15,
34:8, 42:18,
42:23, 42:24,
43:3, 57:14,
69:14, 75:4
**only**
18:14, 18:20,
23:12, 30:17,
33:14, 36:15,
46:23, 55:23,
56:2, 58:22,
64:14, 75:22
**operating**
13:25
**operations**
30:10, 36:19
**opportunity**
23:8
**opposing**
31:24
**order**
37:11, 38:15,
42:15, 44:22,
45:25, 56:20,
74:22, 76:8,
76:10
**orders**
64:7, 76:4
**organized**
27:1, 27:2

**original**
50:4
**originally**
6:16
**ostensibly**
61:1
**other**
6:1, 9:3,
10:12, 11:6,
13:22, 14:20,
17:10, 18:1,
19:2, 19:23,
22:6, 27:11,
33:1, 50:22,
57:9, 64:22,
69:23, 70:4,
70:7, 71:21,
72:11, 72:18,
72:22
**others**
58:20
**otherwise**
77:14, 78:11
**out**
19:18, 27:25,
30:9, 33:18,
54:15, 68:9,
68:13
**outcome**
77:15, 78:11
**outlined**
30:20
**outside**
52:17, 72:13,
73:20, 73:22,
73:25, 74:4
**over**
15:13, 22:13,
37:17, 47:10,
61:25
**overall**
44:17
**own**
22:12
**owned**
30:15

---

**P**

**page**
4:2, 4:9, 33:1,

33:22, 34:9,
35:3, 35:5,
36:9, 38:5,
40:8, 45:6,
45:8, 45:9,
45:10, 45:11,
61:15, 63:13
**pages**
1:24, 31:5
**paid**
51:9, 51:12,
54:18, 60:1,
62:3, 62:6,
63:14, 63:21
**paragraph**
31:15, 35:6,
46:25, 50:7
**paralegal**
27:1
**pardon**
28:18, 37:22
**park**
44:9
**part**
27:13, 48:7,
57:18, 63:8
**parties**
77:13, 78:10
**partner**
21:4, 53:21
**partners**
31:8
**partnership**
13:23
**parts**
26:21
**party**
24:13, 25:21,
36:4, 46:9,
46:11
**passes**
37:2
**past**
17:3
**pay**
64:11
**payment**
58:5

**payments**
60:7
**pending**
5:25, 37:2,
39:1, 39:8,
39:11
**penn**
8:4
**pennsylvania**
7:20
**people**
11:6, 14:16,
50:12, 53:13,
57:1, 57:8,
58:23, 69:5,
69:23, 70:4,
70:9, 72:4,
72:11
**percent**
30:15, 64:11
**percentage**
51:10
**period**
17:15, 57:11
**periods**
15:7
**person**
15:20, 18:14,
18:20, 23:1,
25:8, 44:10,
52:20, 54:19,
54:20, 76:6
**personal**
31:22
**personnel**
30:24
**pete**
33:21, 36:10,
36:13, 47:14,
49:10
**peter**
36:17, 48:12,
48:18
**phone**
55:3
**phonetic**
48:25
**phrase**
33:16

**picard**
12:9, 12:11,
12:13, 12:14,
12:25, 35:7,
35:10, 45:21,
45:23, 46:12,
47:15, 49:7
**pick**
48:4
**picture**
45:17, 45:20
**pile**
27:15
**place**
8:11, 11:8,
11:10, 21:10
**placed**
52:8, 56:7
**placement**
54:5
**placing**
58:20
**plaintiff**
1:5, 3:11,
48:2, 64:10
**plan**
21:3
**planet**
78:16
**please**
5:20, 11:3,
29:4, 32:23,
37:21, 37:24,
43:5, 45:1,
59:8, 61:12,
76:4
**pllc**
2:6, 3:13,
60:16
**pm**
39:19
**pms**
39:18
**point**
5:23, 9:2,
18:4, 33:17,
45:7, 45:12,
45:13, 59:20,

60:12, 70:2,
72:9, 75:24
**popular**
53:3
**portfolio**
39:21, 39:23,
40:1, 40:7
**pose**
25:6
**position**
7:11, 17:13,
36:18, 51:3,
54:13
**positions**
50:13, 50:17,
50:19, 52:11,
52:12, 52:13
**possible**
32:7, 60:24,
64:18, 73:6,
73:7, 73:9
**possibly**
67:13
**potential**
31:20, 55:25
**potentially**
51:2, 56:25
**practice**
52:2
**practices**
51:17
**prepare**
66:3, 69:1,
69:2
**prepared**
65:5, 65:8,
65:10, 66:5,
67:11, 67:14,
67:17, 68:7,
68:14, 78:3
**presentation**
31:23
**previously**
54:25, 55:14,
61:6
**print**
40:11, 40:15,
41:9, 41:12,

41:20
**printed**
27:25
**prior**
17:18, 38:10,
53:14, 69:8,
69:9, 69:12,
70:18, 70:20,
73:2, 73:11,
73:15, 74:6,
74:7
**privilege**
66:8, 66:20,
67:8, 67:21
**proactively**
10:11, 54:22
**probably**
9:11, 10:2,
48:23
**problem**
34:17, 43:5
**procedure**
5:17
**proceed**
6:7
**proceeding**
18:2, 18:4,
78:4
**proceedings**
77:3, 77:5,
77:6, 77:9,
78:5, 78:7
**process**
66:17
**produced**
29:16, 29:20,
38:10, 38:16,
43:11, 43:16,
43:19, 43:24,
50:1, 59:6, 61:6
**product**
66:17, 75:17
**professional**
30:16, 31:21,
50:13, 50:16,
52:12, 52:15
**professionals**
31:9, 32:2

**program**
8:13, 8:14
**proof**
63:13
**provide**
67:16
**provided**
60:3, 67:19
**public**
2:14, 9:2,
77:1, 77:18
**purpose**
30:25, 51:23
**purposes**
13:15, 73:21,
73:23
**pursuant**
2:13, 5:16
**pursuing**
40:7
**put**
19:14, 43:8,
45:20, 56:4,
64:22

**Q**

**qlm**
52:23, 53:18
**qml**
13:18, 13:20,
17:9, 23:6,
23:15, 31:8,
55:25, 57:9
**qualified**
77:8
**quality**
32:1
**quantitative**
13:4, 13:5,
14:23, 56:23
**queens**
6:17
**question**
5:22, 5:25,
10:15, 10:24,
11:4, 17:24,
18:24, 22:21,
25:6, 25:10,

25:14, 26:7,
26:9, 26:11,
29:17, 37:2,
40:24, 41:7,
67:4, 68:17,
68:18, 70:19,
70:23, 71:19,
71:20, 72:20,
74:23
**questioning**
10:19
**questions**
5:19, 5:20,
10:22, 28:23,
32:7, 43:7,
44:15, 46:24,
47:25, 64:25,
75:25, 76:1
**quick**
20:8
**quillacq**
1:7, 5:12,
11:16, 11:24,
12:7, 13:1,
13:12, 17:1,
20:19, 20:22,
23:4, 23:17,
42:4, 47:11,
47:21, 52:24,
57:24, 58:9,
58:14, 63:7,
63:11, 69:23,
70:6, 71:7,
71:10, 71:16,
71:20, 72:12,
73:2, 73:3,
73:11, 73:15,
74:4, 74:9
**quillacq's**
64:4
**quinn**
59:1, 59:14,
59:16, 60:15,
61:2, 61:3,
62:1, 74:10
**quite**
75:7
**quote**
47:7

**R**

**raise**
14:25
**raised**
22:1
**raising**
21:5, 21:16,
21:18, 32:4
**range**
54:17
**rare**
31:18
**rates**
75:4, 75:5
**rather**
67:1
**rawlins**
36:17, 47:14,
48:12, 48:18
**re-ask**
67:3
**reach**
30:9, 54:14
**reaction**
32:19
**read**
28:17, 28:19,
28:20, 28:23,
30:1, 30:3,
30:6, 30:12,
30:22, 31:15,
32:16, 32:18,
33:2, 33:8,
33:11, 34:8,
36:11, 38:3,
38:5, 38:19,
40:14, 41:8,
41:14, 45:13,
47:7, 48:22
**reading**
33:12, 33:14,
33:18, 41:8,
41:16, 41:19
**really**
10:10, 15:5,
23:2, 24:3,
26:6, 30:1,

32:16
**reason**
6:7, 37:15,
51:24, 65:14,
75:2, 75:10
**reasonable**
28:11
**recall**
11:25, 12:1,
12:2, 14:15,
15:5, 15:6,
15:8, 15:9,
15:14, 16:20,
16:22, 16:23,
18:10, 18:13,
22:16, 23:18,
25:15, 27:22,
28:8, 29:7,
29:12, 30:2,
32:10, 32:15,
32:18, 33:11,
33:12, 33:14,
33:16, 35:22,
36:5, 38:3,
38:5, 38:18,
39:2, 39:13,
39:15, 39:22,
39:24, 40:14,
41:8, 41:11,
41:12, 41:13,
41:18, 41:19,
41:24, 42:1,
45:5, 45:15,
47:2, 47:5,
47:17, 47:20,
58:8, 60:6,
60:8, 62:5,
63:21, 64:6,
69:3, 69:13,
69:21, 70:11,
74:16, 74:20
**recalls**
41:16
**receive**
8:6, 47:18
**received**
29:11, 29:13,
29:15, 29:18,

29:20, 42:3,
58:4, 64:8
**receiving**
45:15
**recess**
20:11, 46:19
**recite**
24:20, 28:10
**recognize**
28:14, 29:6,
37:19, 45:4,
59:11, 59:13,
61:21, 63:1
**recollect**
34:15
**recollection**
13:2, 19:25,
24:18, 26:13,
29:21, 32:14
**record**
20:13, 30:6,
30:7, 30:13,
34:22, 36:12,
37:8, 37:9,
43:9, 45:14,
46:18, 46:21,
48:22, 49:25,
68:15, 75:7,
76:17, 77:10,
78:7
**recorded**
1:25, 77:6
**recording**
77:9, 78:4
**recover**
57:22
**recruit**
56:16
**recruiter**
17:1, 21:10,
33:15, 36:16,
36:23, 50:21,
51:3, 51:7,
51:12, 51:20,
51:22, 51:24,
52:21, 53:17,
53:19, 53:23,
54:15, 54:19,

55:6, 55:8,
55:12, 55:13,
55:22, 56:9,
56:12, 56:13
**recruiters**
50:8, 50:14,
51:5, 51:18,
52:2, 52:3,
52:12, 52:14,
53:15, 54:13,
55:1, 55:2,
55:15
**recruiting**
17:3, 17:5,
41:3, 51:25,
52:17, 54:5,
54:10, 55:11,
55:20, 56:2,
57:5, 57:18,
58:5, 58:10,
62:14
**redacted**
62:16
**redacting**
75:16
**redaction**
75:8
**redactions**
75:11
**reduce**
60:22
**reduced**
77:7, 78:5
**referred**
17:1
**regarding**
30:9, 62:14
**registered**
9:21
**related**
25:20, 25:21,
62:11, 77:12,
78:9
**relation**
66:24
**relationship**
12:19, 14:6,
19:23, 55:11

**relatively**
31:18
**relied**
55:7, 55:21,
55:23, 56:2,
56:8
**rely**
56:17
**relying**
53:10, 53:14
**remember**
28:9, 33:7,
46:8
**remembers**
46:6, 74:25
**repeat**
66:2
**rephrase**
5:23, 17:24
**reported**
71:4, 72:7
**reporter**
20:12, 46:20,
76:3, 76:11,
77:1
**reports**
47:18
**represent**
5:10, 59:22,
63:16
**representation**
56:18
**representations**
21:7
**representatives**
47:12
**represented**
21:2, 59:19
**representing**
18:18
**request**
52:18
**requested**
38:23
**requesting**
39:15
**require**
31:18

research
50:18
resemblance
55:10
residual
10:10
resolved
40:18
resources
15:20
respond
6:10
responded
32:8
response
8:5, 58:8,
63:15, 64:7,
64:20, 66:10
restate
17:24
restaurant
47:1, 47:13
result
31:4, 31:25,
47:9
resume
54:20
retain
30:18
retained
14:16, 14:17
review
26:24, 32:24,
36:13, 37:21,
37:24, 45:1,
59:8, 61:12,
61:18, 62:22,
65:25, 66:4,
67:10, 67:13,
69:1, 74:22
reviewed
20:15, 32:25,
38:18, 45:14,
64:9, 66:1,
69:4, 74:4
reviewing
54:20
ricard
48:18

richard
35:7
right
10:9, 10:13,
24:3, 24:22,
24:24, 26:7,
31:13, 32:11,
33:25, 34:25,
37:16, 42:23,
49:13, 60:10,
62:18, 64:13,
64:15, 64:24,
71:10, 76:5
rise
23:21, 24:16
rob
12:9, 12:12,
12:14, 47:15,
48:18, 49:7
robert
35:8, 35:9,
35:10, 45:23
ron
12:11
roughly
8:15
rule
5:16, 5:17
ruled
40:20

**S**

said
13:10, 19:9,
23:5, 23:6,
31:8, 41:10,
42:2, 52:16,
54:2, 72:17,
74:3, 77:8,
77:9, 78:5, 78:6
salaries
64:12
salary
51:10, 54:17
sales
8:12, 50:18
salt
47:1, 47:4,

47:13, 47:23
same
26:16, 34:9,
34:11, 49:15,
57:15
satisfaction
60:2
say
9:9, 9:22,
10:25, 13:16,
14:9, 14:11,
21:11, 21:18,
23:24, 26:1,
38:9, 48:21,
51:3, 54:15,
61:3, 61:14,
65:18, 70:14,
71:9, 74:12
saying
34:14, 49:10,
52:19
says
38:18, 39:7,
39:18, 40:9,
44:6, 54:23
schedule
35:16
scheduled
5:16
scheduling
35:22, 36:5,
47:10
school
6:19, 7:17,
7:18, 7:21, 25:3
scrutiny
31:24
searches
50:11
second
11:14, 29:5,
32:23, 33:1,
38:22, 40:8,
44:5, 45:1,
45:6, 45:8,
63:13
securities
8:18, 8:20

see
28:13, 35:18,
40:9, 40:10,
40:11, 40:13,
42:20, 43:14,
48:7, 48:15,
50:2, 50:3,
53:8, 58:12,
58:14, 62:10,
62:16, 67:4
seeing
27:22, 41:11,
41:12, 41:13,
41:18, 46:8,
54:21
seeking
21:6, 22:10,
56:6, 56:19,
57:22, 58:9,
58:19
seem
35:11
seems
18:16, 34:24
seen
38:11, 44:12,
46:4, 46:6,
49:19
sending
28:8
senior
31:9
sense
32:17
sent
32:12, 33:12,
33:13, 45:23
sentence
30:3, 30:12,
33:19, 36:11,
38:19, 38:22,
39:18, 49:6
september
6:15
series
26:25
serious
36:14

serve
22:22, 23:13
serves
47:15
service
60:3
services
12:23
set
27:15, 27:18,
28:16
sets
53:2
settle
64:18, 64:21
settlement
63:25, 64:4
several
38:23
share
75:14
shared
46:12, 61:10
shareholder
12:22
shares
76:7
sheet
57:17
shipbuilding
7:10
shot
57:3
should
32:20, 34:7,
37:10, 49:11
shoulder
37:17
show
34:18, 74:14,
75:22
showed
15:3, 15:4,
57:15
showing
63:13, 63:17,
63:18
shows
54:22

sic
12:11, 42:15
signature-mig2k
78:13
signature-p1kal
77:16
signed
65:9
simply
31:2
since
9:23, 19:13,
20:1, 37:1
sir
20:15, 46:4
sit
29:22, 32:11
sits
24:22
situation
55:7, 55:9,
55:10, 55:22,
56:9, 64:10
situations
52:13
six-minute
75:14
skill
53:2
skills
31:23, 77:11,
78:8
skip
37:6
slot
51:1
small
30:14, 40:11,
40:14, 41:8,
41:12, 41:20
solely
56:18
solid
26:6, 31:9
some
9:3, 10:9,
11:6, 13:24,
17:3, 18:4,

37:15, 39:18,
43:6, 50:22,
56:25, 60:12,
62:15, 70:2,
75:17, 75:23
somebody
11:21, 18:17,
44:9, 54:12,
54:18, 54:22,
71:9
someone
13:3, 24:6,
51:8, 52:18,
56:16
something
11:14, 13:9,
22:25, 34:16,
41:1, 41:4,
45:18, 55:7,
55:20, 56:7,
58:11, 69:9
somewhat
62:15
somewhere
10:2, 64:17
sorin
4:10, 4:12,
14:19, 44:7,
52:23, 53:2
sorry
11:13, 12:14,
16:5, 17:23,
28:22, 33:17,
33:22, 33:24,
42:21, 61:9,
61:14
sort
25:12, 58:4,
64:6
sound
74:18
source
31:11
sourcing
31:7
southern
1:2
speak
19:6, 64:3,

66:9, 74:13
speaking
18:17
specific
25:9, 25:14,
39:13, 68:18,
74:14, 75:13
specifically
23:11, 24:12,
25:1, 33:7,
38:3, 39:24,
45:5, 54:15
specifics
25:20, 28:9,
28:10, 47:20
spelled
11:9
spend
11:7, 64:16
spoke
18:15, 18:20,
19:5, 19:12,
51:22
spouse
30:16
stamped
43:25, 59:7,
62:20
stamps
34:23
standalone
56:24
standpoint
24:1
start
13:24, 21:12,
33:24, 43:7,
49:9
started
9:18, 11:7,
16:10, 17:5,
17:6, 21:3,
73:16, 74:14
starting
61:7
startup
11:12, 56:19
state
2:14, 17:18,

17:20, 17:21,
18:1, 24:9,
29:16, 38:15,
40:18, 42:7,
43:13, 50:10,
62:12, 63:7,
64:1, 76:6,
77:19
**states**
1:1, 6:22
**still**
10:6, 17:4,
39:1, 39:7,
39:10, 54:6
**stipulate**
29:15, 65:19
**stop**
10:1
**stopped**
31:6
**story**
13:11
**strategies**
30:20, 30:25
**strategy**
13:4, 14:2,
14:25, 15:1,
15:16, 31:13,
36:14, 56:5,
56:25, 57:4
**street**
2:7, 3:15
**stupid**
22:20
**subject**
31:23
**submitted**
49:23
**subsequent**
41:2, 47:22
**substance**
71:12
**substantial**
56:22
**successful**
15:15, 23:7,
54:1, 56:24
**sued**
16:18, 20:19,

23:17, 58:19
**suggests**
30:8
**suit**
17:16, 17:18,
19:10, 19:13,
19:24, 20:1,
26:22, 57:22,
74:9
**suite**
3:6
**supervision**
78:6
**support**
57:10
**suppose**
13:15
**sure**
20:9, 30:23,
32:17, 37:4,
37:25, 46:17,
46:18, 75:4,
76:8, 76:15
**surprising**
38:14, 43:14
**surrounded**
57:1
**surrounding**
23:9
**switch**
60:18
**switched**
60:12, 60:15
**sworn**
5:4, 77:5
**systems**
7:3, 31:4

---

**T**

**take**
5:13, 5:24,
6:1, 6:3, 13:10,
18:23, 20:7,
27:3, 27:21,
29:4, 32:23,
36:14, 37:25,
43:6, 44:4,
45:1, 46:15,

68:23
**taken**
20:11, 46:19,
77:4
**takes**
15:21
**taking**
5:18
**talk**
6:3, 18:12,
19:2, 70:6,
70:9, 71:7
**talked**
69:23, 71:9,
74:8
**talking**
7:6, 16:3,
16:4, 17:5,
17:6, 17:17,
24:11, 24:12,
34:11, 34:15,
39:22, 65:24,
66:1, 66:4,
69:11, 70:3
**taught**
25:3
**tcg**
4:11, 4:13,
34:23
**team**
14:23, 35:17,
36:14, 49:8,
53:18, 56:19,
56:23, 57:9,
65:11, 65:12,
68:1
**technology**
57:9
**tell**
12:25, 68:2
**temporality**
11:18
**ten**
69:18
**ten-minute**
46:16
**term**
57:16, 57:17

**terminate**
57:25
**terminated**
15:19
**terms**
24:7, 26:9,
26:12, 42:2,
42:3
**testified**
5:6, 41:17,
54:25, 55:14
**testify**
5:4, 25:23
**testifying**
25:19
**testimony**
18:19, 19:8
**text**
45:4, 45:15,
46:4
**texts**
4:17, 4:18,
45:19
**th**
2:7, 3:15,
6:15, 32:12,
34:5, 39:5,
39:10, 47:2,
47:9, 47:13,
48:12, 48:17
**thank**
27:19, 34:21,
37:5, 44:24,
46:2, 48:1,
49:18, 61:8,
76:2, 76:14
**thanks**
38:7, 42:25
**themselves**
51:20, 53:6,
55:2, 74:13
**theoretically**
58:15, 58:16
**thereabouts**
12:4
**thereafter**
58:13, 77:7
**therefore**
31:12, 75:14

thin
66:13
thing
46:10, 55:24,
56:3
things
26:21
think
18:22, 19:5,
19:9, 23:7,
23:21, 24:5,
24:7, 25:2,
25:5, 25:17,
25:22, 26:8,
26:20, 29:17,
36:25, 40:17,
40:21, 42:20,
43:23, 46:11,
48:16, 48:24,
49:14, 53:5,
54:1, 58:11,
65:16, 66:7,
66:12, 66:18,
68:8, 68:21,
72:16, 73:8,
75:1, 75:2,
75:24
third
24:13, 25:8,
25:21, 45:9,
45:10, 45:11
third-party
9:25, 23:18,
23:22, 26:10,
26:12
thought
71:17
thread
48:8, 48:14
three
8:15, 14:8,
14:16, 52:22,
53:18, 54:6,
56:21, 57:8,
69:9, 69:12,
74:18
three-page
34:5, 34:23

through
24:5, 27:16,
41:1, 42:9,
52:1, 59:7,
63:23, 68:9
thursday
1:17
time
5:23, 6:2, 9:2,
11:8, 15:7,
15:25, 16:1,
16:12, 17:15,
18:1, 18:3,
19:18, 22:24,
23:13, 27:4,
31:2, 31:7,
31:19, 32:4,
32:18, 37:25,
43:20, 58:4,
73:14
time-to-time
50:11
timeline
70:1
times
5:21, 69:24
today
5:15, 6:8,
11:19, 16:2
token
32:1
told
13:22, 56:13,
56:14, 70:15,
70:22
took
8:2, 15:5,
61:25
top
29:9, 36:10
topic
40:21
tort
23:18, 23:22,
24:13, 25:21,
26:10, 26:12
toward
25:7

tower
2:7, 3:14
trade
9:1, 9:3
trader
8:17
trading
8:12, 8:13,
8:25, 9:14,
13:4, 13:5,
50:18, 56:5
training
8:13
transcriber
78:1
transcript
4:8, 63:5,
76:4, 76:7,
76:10, 78:3,
78:6
transcriptionist
77:8
transfer
60:9, 62:7
trial
57:10
true
77:10, 78:6
truth
5:5, 5:6
try
21:9, 52:7,
53:7, 56:5,
60:22, 75:13
trying
19:15, 44:20,
49:9, 53:22,
53:24
turn
40:8
twice
31:18
two
7:15, 8:21,
9:16, 22:19,
22:22, 26:21,
30:19, 30:20,
57:14, 58:20,

58:22, 64:12,
65:19
two-page
62:19
tyger
44:9
type
50:20, 51:5
types
50:18
typewriting
77:7, 78:5
typically
64:11

---

**U**

ultimate
57:3
ultimately
13:3, 14:7,
15:21, 53:6
umbrella
56:1, 56:4
unaware
72:22
under
6:8, 12:5,
36:10, 55:25,
56:4, 78:5
underneath
33:21, 40:11
understand
5:20, 5:22,
6:4, 18:22,
19:16, 26:17,
32:16, 71:1,
71:18
understanding
17:2, 21:22,
21:23, 51:5
understood
22:17, 57:17
unfair
25:6
unique
25:2, 26:17
united
1:1, 6:22

| | | | |
|---|---|---|---|
| **university** | 43:6, 46:24, | 56:3, 60:8, | 53:21 |
| 7:20 | 48:23, 51:3, | 68:5, 75:5 | **words** |
| **unless** | 54:2, 54:13, | **whole** | 19:15, 26:1, |
| 38:17 | 64:16, 64:21, | 5:5, 10:19, | 67:19, 67:22, |
| **until** | 74:2, 75:21, | 22:12, 27:14, | 68:3, 68:6 |
| 19:9, 58:6, | 76:8, 76:11 | 27:18 | **work** |
| 59:20 | **wanted** | **wife** | 7:9, 7:13, |
| **use** | 13:14, 13:24, | 18:5, 18:9 | 8:19, 9:15, |
| 27:17, 49:15, | 27:1, 60:22 | **wife's** | 12:17, 21:25, |
| 50:8, 50:14, | **washington** | 18:6 | 22:6, 23:11, |
| 51:4, 52:14, | 3:7 | **willing** | 23:12, 35:19, |
| 52:21, 53:20, | **way** | 53:4, 54:3 | 35:20, 36:20, |
| 54:12, 56:5 | 18:12, 23:12, | **wire** | 59:22, 61:1, |
| **using** | 27:1, 50:22, | 60:9, 62:7 | 66:17, 74:10, |
| 14:1, 14:25 | 70:25, 72:19 | **wish** | 75:16 |
| **usually** | **we'll** | 5:24 | **worked** |
| 76:5 | 18:23, 43:17, | **withdrawn** | 12:20, 15:6, |
| **utilize** | 75:23 | 60:11, 62:9 | 65:15, 65:19, |
| 52:11 | **we're** | **within** | 74:17 |
| **V** | 9:24, 17:17, | 51:2 | **working** |
| **valuable** | 20:12, 23:5, | **without** | 16:10, 31:8, |
| 31:10 | 28:24, 34:8, | 42:9, 71:2 | 55:1, 55:6, |
| **value** | 34:11, 36:25, | **witness** | 55:15, 70:2 |
| 32:3 | 41:1, 46:20, | 10:16, 11:5, | **works** |
| **various** | 49:14, 53:4, | 12:15, 17:23, | 34:10 |
| 13:15, 69:24, | 54:16, 66:7, | 20:6, 21:2, | **world** |
| 74:1 | 69:10 | 24:2, 24:5, | 52:17 |
| **venture** | **we've** | 26:14, 26:20, | **worries** |
| 53:21, 53:24, | 43:12 | 28:6, 29:19, | 27:3, 37:16 |
| 54:1 | **website** | 30:1, 30:8, | **wouldn't** |
| **verbal** | 31:5 | 31:16, 31:22, | 50:23, 70:22 |
| 8:5, 51:15, | **week** | 31:25, 33:24, | **writing** |
| 63:15 | 35:18 | 34:3, 34:7, | 51:15, 51:16 |
| **view** | **weeks** | 34:12, 34:14, | **written** |
| 56:23 | 15:9, 38:23 | 35:9, 38:2, | 22:14 |
| **violate** | **went** | 40:6, 41:24, | **wrong** |
| 67:21 | 7:6, 7:9, 35:16 | 42:12, 42:25, | 24:10, 25:15, |
| **virginia** | **wharton** | 43:4, 45:10, | 25:16, 25:18, |
| 7:10 | 7:21, 7:24 | 46:17, 60:22, | 26:9, 26:12, |
| **vs** | **whatever** | 67:15, 72:1, | 26:21, 42:20, |
| 1:6 | 76:10 | 72:17, 73:5, | 42:24, 46:10 |
| **W** | **whenever** | 74:16 | **wrote** |
| **want** | 6:4 | **witness(es** | 50:16, 52:10, |
| 6:2, 11:14, | **whereupon** | 77:4 | 58:8 |
| 13:12, 19:14, | 5:2 | **wondering** | **wylie** |
| 26:24, 27:14, | **whether** | 46:12 | 2:6, 3:12, |
| | 29:17, 51:19, | **word** | 3:13, 60:16, |
| | 53:15, 53:16, | 33:21, 36:10, | 65:20 |

**X**

x-c-h-a-n-g-e
11:9
xchange
11:8, 11:10

**Y**

yeah
16:11, 22:25,
24:2, 28:2,
29:1, 34:10,
41:15, 42:19,
60:20, 66:11,
66:21
year
12:2, 15:13,
31:18, 65:6
year's
51:10
years
7:15, 8:21,
9:16, 15:10
york
1:2, 1:16, 2:9,
2:14, 3:16,
6:17, 77:19
yourself
23:7

**Z**

zero
63:18, 64:15

**$**

$300,000
64:12
$350,000
58:20

**.**

.16
4:16
.17
4:17, 4:18
.18
4:15
.7600
3:8

.8000
3:17

**0**

000003
4:10
000004
4:10
000012
4:12
000014
4:12
000018
4:11
000213
4:13
000215
4:13
0005
4:20
0016
4:20
0017
4:21
005
59:7
0056
4:21
0057
4:22
0058
4:22
01
4:10
016
59:7
017
61:7, 61:16
02
4:11, 77:20,
78:17
02.12
4:15
03
4:12
03.24
4:17
04
4:13

04.13
4:18
05
4:14
05195
1:6
055
61:7
056
61:9
057
62:20
058
62:20
06
4:16
07
4:17
08
4:18
09
4:19

**1**

10
4:20, 6:15,
34:5, 59:4, 59:5
10.28
4:16
100
30:15
10019
2:9, 3:16
1050
3:6
11
4:21, 60:11,
61:6, 61:11,
61:19
12
4:22, 62:8,
62:19, 62:21
13
39:5, 39:10,
48:12, 48:17,
63:17
152
2:7, 3:15

17
73:16
1960
6:15
1978
6:20
1982
7:1
1985
7:25, 8:9
1991
9:19, 73:16,
73:17
1:-cv
1:6
1:35 pm
1:18

**2**

20
64:11, 69:20
20036
3:7
2017
12:4, 16:6,
32:12, 34:5,
47:2, 47:9,
47:13, 48:12,
48:17, 57:8,
58:2, 69:6,
73:18
2018
39:6, 40:5,
58:6, 58:10
2019
10:2
202.798
3:8
2025
1:17, 77:20,
78:17
21
63:17, 63:18
212.566
3:17
213
34:23, 36:10
214
34:24, 35:3

**215**
34:24
**22**
1:17
**24**
1:6, 47:9
**25**
32:12, 76:17,
77:20, 78:17
**27**
4:10
**29**
4:11, 47:2,
47:13

### 3

**3**
76:17
**30**
5:17
**32**
4:12
**34**
4:13
**35**
46:25
**37**
4:15

### 4

**42**
4:16
**43**
48:12, 48:17
**44**
4:17
**45**
4:18
**48**
4:4
**49**
4:19

### 5

**500**
3:6
**57**
2:7, 3:15

**584044**
1:23
**59**
4:20

### 6

**60**
64:17
**60,000**
64:14
**61**
4:21
**62**
4:22
**65**
4:3

### 7

**7**
48:12, 48:17
**78**
1:24

### 8

**8th**
2:8, 3:15